**YING LIN, Plaintiff-Appellant,**

**v.**

**UNITED STATES DEPARTMENT OF HOMELAND SECURITY, John F. Kelly, in his Official Capacity as Secretary, United States Citizenship and Immigration Services, Director USCIS Leon Rodriguez, in his Official Capacity as Director, District Director Phyllis Coven, in her Official Capacity as Director of the New York District Office, Defendants-Appellees.**

**No. 17-923-cv**

United States Court of Appeals, Second Circuit.

October 19, 2017

APPEARING FOR APPELLANT: EDWARD J. CUCCIA, Cuccia & Campise, PLLC, New York, New York.

APPEARING FOR APPELLEES: ELLIOT M. SCHACHNER, Assistant United States Attorney (Varuni Nelson, Assistant United States Attorney, on the brief), for Bridget M. Rohde, Acting United States Attorney for the Eastern District of New York, Brooklyn, New York.

PRESENT: JOHN M. WALKER, JR., REENA RAGGI, PETER W. HALL, Circuit Judges.

## SUMMARY ORDER

Plaintiff Ying Lin, a native and citizen of the People's Republic of China, sues under the Administrative Procedure Act ("APA"), 5 U.S.C. §§ 701 *et seq.*, and Declaratory Judgment Act ("DJA"), 28 U.S.C. § 2201, for review of the United States Citizenship and Immigration Services's ("USCIS's") denial of her application to adjust her status to lawful permanent resident. She here appeals from the dismissal of her complaint for lack of subject matter jurisdiction under 8 U.S.C. § 1252(a)(5).

On such an appeal, "we review factual findings for clear error and legal conclusions *de novo*." *Mantena v. Johnson*, 809 F.3d 721, 727 (2d Cir. 2015) (internal quotation marks omitted). While we must "accept[ ] all material facts alleged in the complaint as true and draw[ ] all reasonable inferences in the plaintiff's favor," we do so mindful that "[t]he plaintiff bears the burden of proving subject matter jurisdiction by a preponderance of the evidence." *Id.* (internal quotation marks omitted). Moreover, "[i]t is well settled that this

Court may affirm on any basis for which there is sufficient support in the record, including grounds not relied on by the district court." *Lotes Co. v. Hon Hai Precision Indus. Co.*, 753 F.3d 395, 413 (2d Cir. 2014) (internal quotation marks omitted). In applying these standards here, we assume the parties' familiarity with the facts and procedural history of this case, which we reference only as necessary to explain our decision to affirm.

The Immigration and Nationality Act ("INA"), 8 U.S.C. §§ 1101 *et seq.*, precluded the district court's exercise of jurisdiction here. It states in relevant part that,

[n]otwithstanding any other provision of law (statutory or nonstatutory), . . . no court shall have jurisdiction to review[:] (i) any judgment regarding the granting of relief under section . . . 1255 of this title [ (relating to adjustment of status) ], or (ii) any other decision or action of the Attorney General or the Secretary of Homeland Security the authority for which is specified under this subchapter to be in the discretion of the Attorney General or the Secretary of Homeland Security . . . .

8 U.S.C. § 1252(a)(2)(B). Subparagraph (D) provides a limited exception to this jurisdictional bar for "constitutional claims or questions of law." *Id.* at § 1252(a)(2)(D). Lin's complaint does not fall within this exception because, although she challenges the adverse statutory eligibility determination informing the adjustment of status denial, the USCIS also denied Lin's adjustment application on discretionary grounds, which Lin does not challenge. Those grounds included more than one justification independent of those pertaining to the statutory ineligibility determination, for example, Lin's failure to appear in immigration court or to surrender to United States Immigration and Customs En-

**46**

forcement custody, her failure to comply with the Removal Order, and her false statements. In these circumstances, § 1252(a)(2)(B)(i) bars judicial review of both the statutory and discretionary determinations. *See Ling Yang v. Mukasey*, 514 F.3d 278, 279-80 (2d Cir. 2008).

That Lin's complaint is nominally brought under the APA and the DJA compels no different result. First, judicial review of agency action is not available under the APA where such review is limited by another statute—here, the INA. *See* 5 U.S.C. § 701(a)(1); *Delgado v. Quarantillo*, 643 F.3d 52, 55 (2d Cir. 2011). Second, the "declaratory judgment statute does not confer jurisdiction on a district court" independently. *See Fleet Bank, N.A. v. Burke*, 160 F.3d 883, 886 (2d Cir. 1998). Accordingly, the district court correctly concluded that it lacked jurisdiction to entertain Lin's complaint.

In light of that conclusion, we decline to reach the issue of jurisdiction under 8 U.S.C. § 1252(a)(5). *See INS v. Bagamasbad*, 429 U.S. 24, 25, 97 S.Ct. 200, 50 L.Ed.2d 190 (1976) ("As a general rule courts and agencies are not required to make findings on issues the decision of which is unnecessary to the results they reach.").

We have considered Lin's remaining arguments and conclude that they are without merit. Accordingly, the dismissal of her complaint for lack of subject matter jurisdiction is AFFIRMED.